# EXHIBIT B

# ACORD™ CERTIFICATE OF LIABILITY INSURANCE

**DATE (MM/DD/YY)** 5/01/02

| PRODUCER | |
|---|---|
| HRH Company of DC    301-948-2422<br><br>700 King Farm Blvd., Ste 125<br>Rockville, MD 20850 | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. |

**COMPANIES AFFORDING COVERAGE**

| | |
|---|---|
| COMPANY A | Virginia Surety Ins Co |
| COMPANY B | Hartford Insurance Co |
| COMPANY C | Federal Insurance Co |
| COMPANY D | |

**INSURED**

Eden Park (Wynmor)
Village Green Management Co.
30833 Northwestern Hwy., #300
Farmington Hills, MI 48334

## COVERAGES

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED, NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| CO LTR | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|
| A | GENERAL LIABILITY<br>X COMMERCIAL GENERAL LIABILITY<br>☐ CLAIMS MADE X OCCUR<br>☐ OWNER'S & CONTRACTOR'S PROT | IPGA7000000120003<br><br>See attached for Excess GL coverages | 12/31/00 | 12/31/03 | GENERAL AGGREGATE | $ |
| | | | | | PRODUCTS - COMP/OP AGG | $ |
| | | | | | PERSONAL & ADV INJURY | $ 250000 |
| | | | | | EACH OCCURRENCE | $ 250000 |
| | | | | | FIRE DAMAGE (Any one fire) | $ 50000 |
| | | | | | MED EXP (Any one person) | $ |
| B | AUTOMOBILE LIABILITY<br>X ANY AUTO<br>☐ ALL OWNED AUTOS<br>☐ SCHEDULED AUTOS<br>☐ HIRED AUTOS<br>☐ NON-OWNED AUTOS | 42UENUA2005 | 12/31/01 | 12/31/02 | COMBINED SINGLE LIMIT | $ 1000000 |
| | | | | | BODILY INJURY (Per person) | $ |
| | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | PROPERTY DAMAGE | $ |
| | GARAGE LIABILITY<br>☐ ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | OTHER THAN AUTO ONLY: | |
| | | | | | EACH ACCIDENT | $ |
| | | | | | AGGREGATE | $ |
| C | EXCESS LIABILITY<br>X UMBRELLA FORM<br>☐ OTHER THAN UMBRELLA FORM | 79781269 | 12/31/01 | 12/31/02 | EACH OCCURRENCE | $ 40000000 |
| | | | | | AGGREGATE | $ 40000000 |
| | | | | | | |
| | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY<br><br>THE PROPRIETOR/ ☐ INCL<br>PARTNERS/EXECUTIVE<br>OFFICERS ARE: ☐ EXCL | | | | ☐ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | | | | | EL EACH ACCIDENT | $ |
| | | | | | EL DISEASE - POLICY LIMIT | $ |
| | | | | | EL DISEASE - EA EMPLOYEE | $ |
| B | OTHER<br>Employee<br>Dishonesty | 42BDDAJ2439 | 12/31/01 | 12/31/02 | $1,000,OOO Limit<br>$5,000 Deductible | |

**DESCRIPTION OF OPERATIONS/LOCATIONS/VEHICLES/SPECIAL ITEMS**
Re: Eden Park, 6455 Zane Avenue, Brooklyn Park, MN 55429. Loan #961093225. Certificate Holder is listed as Additional Insured for General Liability only and Mortgagee and Loss Payee ATIMA.

VSCU/W 007221

## CERTIFICATE HOLDER

GMAC Commercial Mortgage Corp.
200 Witmer Rd.
Horsham, PA 19044-1687

**CANCELLATION**

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING COMPANY WILL ENDEAVOR TO MAIL __30__ DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO MAIL SUCH NOTICE SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE COMPANY, ITS AGENTS OR REPRESENTATIVES.

**AUTHORIZED REPRESENTATIVE**
Joseph A. Colletta

ACORD 25-S (1/95)    57409    © ACORD CORPORATION 1988

# VILLAGE GREEN MANAGEMENT COMPANY

*THIS ATTACHMENT IS PART OF THE CERTIFICATE OF INSURANCE FORM
FOR THE ABOVE REFERENCED INSURED:*

<u>Excess General Liability Coverages</u>

**National Union Fire Insurance Company of PA
AM Best Rating A++ FSC XV
Policy #0151129120003
12/31/00 to 12/31/03**

**$2,000,000 General Aggregate
$1,000,000 Products Completed Operations Aggregate Limit
$1,000,000 Personal & Advertising Injury Limit
$1,000,000 Per Occurrence
$    50,000 Fire Damage Limit**

VSCU/W 007222

WEIPRO

**THE ASSOCIATED AGENCIES, INC.**
CORPORATE INSURANCE
83 Big Oak Rd., P. O. Box 879
MORRISVILLE, PA 19067-0879
(215) 295-0725 • FAX (215) 295-1780

**aai**

**F LIABILITY INSURANCE**

DATE (MM/DD/YYYY)
04/01/04

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.

| INSURERS AFFORDING COVERAGE | NAIC # |
|---|---|
| INSURER A: Virginia Surety Inc Co | |
| INSURER B: Lexington Ins Co | |
| INSURER C: Employers Ins of Wausau | |
| INSURER D: | |
| INSURER E: | |

**INSURED**
WP Realty, Inc.
Suite 200
One Wynnewood Road
Wynnewood, PA 19096

**COVERAGES**

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A | X | GENERAL LIABILITY | IPGA700007000901 | 07/01/03 | 07/01/04 | EACH OCCURRENCE | $1,000,000* |
| B | X | COMMERCIAL GENERAL LIABILITY | 0155730EXCESS | 07/01/03 | 07/01/04 | DAMAGE TO RENTED PREMISES (Ea occurrence) | $50,000 |
| | | CLAIMS MADE  X  OCCUR | | | | MED EXP (Any one person) | $ |
| | | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | | | | | | GENERAL AGGREGATE | $2,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | PRODUCTS - COMP/OP AGG | $ |
| | | POLICY  PRO-JECT  X  LOC | | | | | |
| | | AUTOMOBILE LIABILITY | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | ANY AUTO | | | | | |
| | | ALL OWNED AUTOS | | | | BODILY INJURY (Per person) | $ |
| | | SCHEDULED AUTOS | | | | | |
| | | HIRED AUTOS | | | | BODILY INJURY (Per accident) | $ |
| | | NON-OWNED AUTOS | | | | | |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | GARAGE LIABILITY | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | ANY AUTO | | | | OTHER THAN AUTO ONLY:  EA ACC | $ |
| | | | | | | AGG | $ |
| | | EXCESS/UMBRELLA LIABILITY | | | | EACH OCCURRENCE | $ |
| | | OCCUR  CLAIMS MADE | | | | AGGREGATE | $ |
| | | | | | | | $ |
| | | DEDUCTIBLE | | | | | $ |
| | | RETENTION  $ | | | | | $ |
| | | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY | | | | WC STATU-TORY LIMITS  OTH-ER | |
| | | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? | | | | E.L. EACH ACCIDENT | $ |
| | | If yes, describe under SPECIAL PROVISIONS below | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| A | | OTHER Special Form Property Coverage | FLCZ91423389033 | 06/30/03 | 06/30/04 | $5,775 replacement cost coverage | |

**DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS**
Re:  Leased Nobles 2601 Scrubber, SN10167397, valued at $5,775
All Lines Leasing is included as loss payee and additional insured with respect to this equipment.

**CERTIFICATE HOLDER**

Advance Acceptance/All Lines Leasing
600 Highway 169 South
St. Louis Park, MN  55426

**CANCELLATION**

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL  30  DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES.
AUTHORIZED REPRESENTATIVE

ACORD 25 (2001/08) 1 of 2    #41091                 TMJ    © ACORD CORPORATION 1988

VSCU/W 006962

Client#: 20368                                                    WEIPRO

## ACORD™  CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YY)
03/31/04

| PRODUCER | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. |
|---|---|

Cohen-Seltzer, Inc.
520 Pennsylvania Avenue
P.O. Box 7525
Fort Washington, PA 19034

### INSURERS AFFORDING COVERAGE

| INSURED | |
|---|---|
| Denmeri Associates, LP | INSURER A: Virginia Surety Company |
| WP Realty, Inc. | INSURER B: National Union Fire Ins Co |
| One Wynnewood Road | INSURER C: American Guarantee & Liability |
| Wynnewood, PA 19096 | INSURER D: |
| | INSURER E: |

### COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|
| A B | GENERAL LIABILITY  X COMMERCIAL GENERAL LIABILITY   ☐ CLAIMS MADE  X OCCUR | IPGA70000000700 1073203070009 | 07/01/01 | 07/01/02 | EACH OCCURRENCE | $1,000,000 |
| | | | | | FIRE DAMAGE (Any one fire) | $50,000 |
| | | | | | MED EXP (Any one person) | $ |
| | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: ☐ POLICY ☐ PRO-JECT X LOC | | | | GENERAL AGGREGATE | $2,000,000 |
| | | | | | PRODUCTS - COMP/OP AGG | $1,000,000 |
| | AUTOMOBILE LIABILITY  ☐ ANY AUTO  ☐ ALL OWNED AUTOS  ☐ SCHEDULED AUTOS  ☐ HIRED AUTOS  ☐ NON-OWNED AUTOS | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | | | | BODILY INJURY (Per person) | $ |
| | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | GARAGE LIABILITY  ☐ ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | OTHER THAN     EA ACC | $ |
| | | | | | AUTO ONLY:      AGG | $ |
| C | EXCESS LIABILITY  X OCCUR ☐ CLAIMS MADE | AUO294139102 | 07/01/01 | 07/01/02 | EACH OCCURRENCE | $200MM |
| | | | | | AGGREGATE | $200MM |
| | ☐ DEDUCTIBLE | | | | | $ |
| | X RETENTION $10000 | | | | | $ |
| | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY | | | | ☐ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| | OTHER | | | | | |

DESCRIPTION OF OPERATIONS/LOCATIONS/VEHICLES/EXCLUSIONS ADDED BY ENDORSEMENT/SPECIAL PROVISIONS
Re: Meriden Parkade, 1231 East Main St, Meriden CT

| CERTIFICATE HOLDER   Y  ADDITIONAL INSURED; INSURER LETTER:  AB | CANCELLATION |
|---|---|
| To Whom It May Concern | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL 30 DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES. |
| | AUTHORIZED REPRESENTATIVE |

ACORD 25-S (7/97)1  of 2    #S41089/M31069                              ERL  © ACORD CORPORATION 1988

VSCU/W 006963

Client#: 20368                                        WEIPRO

# *ACORD*™ CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY)
03/31/04

| PRODUCER | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. |
|---|---|
| Cohen-Seltzer, Inc. 520 Pennsylvania Avenue P.O. Box 7525 Fort Washington, PA 19034 | |

| INSURERS AFFORDING COVERAGE | NAIC # |
|---|---|
| INSURED | INSURER A: Virginia Surety Ins Co | |
| Denmeri Associates, LP WP Realty, Inc. One Wynnewood Road Wynnewood, PA 19096 | INSURER B: Lexington Ins Co | |
| | INSURER C: American Guarantee & Liab | |
| | INSURER D: | |
| | INSURER E: | |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A B | X | GENERAL LIABILITY | IPGA7000000700090 0155730EXCESS | 07/01/03 07/01/03 | 07/01/04 07/01/04 | EACH OCCURRENCE | $1,000,000* |
| | | COMMERCIAL GENERAL LIABILITY | | | | DAMAGE TO RENTED PREMISES (Ea occurence) | $50,000 |
| | | ☐ CLAIMS MADE  X OCCUR | | | | MED EXP (Any one person) | $ |
| | | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | | | | | | GENERAL AGGREGATE | $2,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER: ☐ POLICY ☐ PRO-JECT X LOC | | | | PRODUCTS - COMP/OP AGG | $1,000,000 |
| | | AUTOMOBILE LIABILITY | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | ANY AUTO | | | | | |
| | | ALL OWNED AUTOS | | | | BODILY INJURY (Per person) | $ |
| | | SCHEDULED AUTOS | | | | | |
| | | HIRED AUTOS | | | | BODILY INJURY (Per accident) | $ |
| | | NON-OWNED AUTOS | | | | | |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | GARAGE LIABILITY | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | ANY AUTO | | | | OTHER THAN EA ACC | $ |
| | | | | | | AUTO ONLY: AGG | $ |
| C | | EXCESS/UMBRELLA LIABILITY | AUC359917304 | 07/01/03 | 07/01/04 | EACH OCCURRENCE | $200MM |
| | | X OCCUR ☐ CLAIMS MADE | | | | AGGREGATE | $200MM |
| | | | | | | | $ |
| | | ☐ DEDUCTIBLE | | | | | $ |
| | | X RETENTION $ 10,000 | | | | | $ |
| | | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? If yes, describe under SPECIAL PROVISIONS below | | | | WC STATU-TORY LIMITS ☐ OTH-ER | |
| | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| | | OTHER | | | | | |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS
*Virginia Surety first $250,000/Lexington next $750,000

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| To Whom It May Concern | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL __30__ DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES. AUTHORIZED REPRESENTATIVE *Cynthia Kelly Wilkins* |

ACORD 25 (2001/08) 1 of 2    #S41080/M38547    ERL    © ACORD CORPORATION 1988

VSCU/W 006964

WEIPRO

**ACORD.** **EVIDENCE OF PROPERTY INSURANCE**

DATE (MM/DD/YY) 03/31/04

THIS IS EVIDENCE THAT INSURANCE AS IDENTIFIED BELOW HAS BEEN ISSUED, IS IN FORCE, AND CONVEYS ALL THE RIGHTS AND PRIVILEGES AFFORDED UNDER THE POLICY.

| PRODUCER PHONE (A/C, No, Ext): 215 542-0600 | COMPANY |
|---|---|
| Cohen-Seltzer, Inc.<br>520 Pennsylvania Avenue<br>P.O. Box 7525<br>Fort Washington, PA 19034 | Employers Insurance Company of Wausau<br>c/o Associated Agencies, Inc.<br>P.O. Box 879<br>Morrisville, PA 19067 |

| CODE: | SUB CODE: |
|---|---|

AGENCY CUSTOMER ID #: 20368

| INSURED | LOAN NUMBER | POLICY NUMBER FLCZ91423389033 |
|---|---|---|
| WP Realty, Inc.<br>Airport Mall Associates, LLC<br>One Wynnewood Road<br>Wynnewood, PA 19096 | EFFECTIVE DATE 06/30/03 | EXPIRATION DATE 06/30/04 | CONTINUED UNTIL TERMINATED IF CHECKED |

THIS REPLACES PRIOR EVIDENCE DATED:

**PROPERTY INFORMATION**

LOCATION/DESCRIPTION
Airport Mall; 1129 Union Street , Bangor ME

**COVERAGE INFORMATION**

| COVERAGE/PERILS/FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Coverage: Building | 10,800,000 | $ 10,000 |
| Coverage: Rents | 1,835,000 | 24 Hour |
| Coverage: Boiler & Machinery | 50,000,000 | $ 10,000 |
| Coverage: Flood - Excluding Zones A & B | 10,000,000 | $100,000 |
| Coverage: Earthquake - Excluding CA | 10,000,000 | $100,000 |
| Coverage: Ordinance or Law - Demolition & Increased Cost of Construction | 2,500,000 | $ 10,000 |
| Mold Cleanup Expense | 100,000 | 10,000 |

**REMARKS (Including Special Conditions)**

Special Form Property coverage, Replacement Cost, Agreed Value
Terorism Coverage was purchased

**CANCELLATION**

THE POLICY IS SUBJECT TO THE PREMIUMS, FORMS, AND RULES IN EFFECT FOR EACH POLICY PERIOD. SHOULD THE POLICY BE TERMINATED, THE COMPANY WILL GIVE THE ADDITIONAL INTEREST IDENTIFIED BELOW 30 _____ DAYS WRITTEN NOTICE, AND WILL SEND NOTIFICATION OF ANY CHANGES TO THE POLICY THAT WOULD AFFECT THAT INTEREST, IN ACCORDANCE WITH THE POLICY PROVISIONS OR AS REQUIRED BY LAW.

**ADDITIONAL INTEREST**

| NAME AND ADDRESS | MORTGAGEE | |
|---|---|---|
| To Whom it May Concern | LOSS PAYEE | ADDITIONAL INSURED<br>X For Information Only |
| | LOAN # | |

AUTHORIZED REPRESENTATIVE
_Cynthia Kelly Weibin_

ACORD 27 (3/93)    1 of    1 of 37    © ACORD CORPORATION 1993

VSCU/W 006965

Client#: 20368                                                     WEIPRO

# ACORD™ CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY)
03/31/04

| PRODUCER | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. |
|---|---|

Cohen-Seltzer, Inc.
520 Pennsylvania Avenue
P.O. Box 7525
Fort Washington, PA 19034

| INSURERS AFFORDING COVERAGE | NAIC # |
|---|---|
| INSURER A: Virginia Surety Ins Co | |
| INSURER B: Lexington Ins Co | |
| INSURER C: American Guarantee & Liab | |
| INSURER D: | |
| INSURER E: | |

**INSURED**
Airport Mall Associates, LLC
WP Realty, Inc.
One Wynnewood Road
Wynnewood, PA 19096

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A B | | **GENERAL LIABILITY** X COMMERCIAL GENERAL LIABILITY ☐ CLAIMS MADE X OCCUR | IPGA7000000700090 0155730EXCESS | 07/01/03 07/01/03 | 07/01/04 07/01/04 | EACH OCCURRENCE | $1,000,000* |
| | | | | | | DAMAGE TO RENTED PREMISES (Ea occurence) | $50,000 |
| | | | | | | MED EXP (Any one person) | $ |
| | | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | | | | | | GENERAL AGGREGATE | $2,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER: ☐ POLICY ☐ PRO-JECT X LOC | | | | PRODUCTS - COMP/OP AGG | $1,000,000 |
| | | **AUTOMOBILE LIABILITY** ☐ ANY AUTO ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS ☐ HIRED AUTOS ☐ NON-OWNED AUTOS | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | **GARAGE LIABILITY** ☐ ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | | OTHER THAN EA ACC AUTO ONLY: AGG | $ $ |
| C | | **EXCESS/UMBRELLA LIABILITY** X OCCUR ☐ CLAIMS MADE ☐ DEDUCTIBLE X RETENTION $ 10,000 | AUC359917304 | 07/01/03 | 07/01/04 | EACH OCCURRENCE | $200MM |
| | | | | | | AGGREGATE | $200MM |
| | | | | | | | $ |
| | | | | | | | $ |
| | | | | | | | $ |
| | | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? If yes, describe under SPECIAL PROVISIONS below | | | | ☐ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| | | **OTHER** | | | | | |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS
*Virginia Surety first $250,000/Lexington next $750,000

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| To Whom It May Concern | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL __30__ DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES. AUTHORIZED REPRESENTATIVE  *Cynthia Kelly Watkins* |

ACORD 25 (2001/08) 1 of 2    #S41078/M38547    ERL    © ACORD CORPORATION 1988

VSCU/W 006966

Client#: 20368                                                    WEIPRO

# *ACORD*™ CERTIFICATE OF LIABILITY INSURANCE

**DATE (MM/DD/YYYY)**
03/25/04

| **PRODUCER** | **THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.** | |
|---|---|---|
| Cohen-Seltzer, Inc.<br>520 Pennsylvania Avenue<br>P.O. Box 7525<br>Fort Washington, PA 19034 | | |
| | **INSURERS AFFORDING COVERAGE** | **NAIC #** |
| **INSURED**<br>**WP Realty, Inc.; Jordan Lane Associates, LLC; Denmeri Associates, LP;<br>One Wynnewood Road<br>Wynnewood, PA 19096 | INSURER A: Virginia Surety Ins Co | |
| | INSURER B: Lexington Ins Co | |
| | INSURER C: American Guarantee & Liab | |
| | INSURER D: | |
| | INSURER E: | |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A<br>B | X | **GENERAL LIABILITY**<br>X COMMERCIAL GENERAL LIABILITY<br>☐ CLAIMS MADE  X OCCUR | IPGA70000000700090<br>0155730EXCESS | 07/01/03<br>07/01/03 | 07/01/04<br>07/01/04 | EACH OCCURRENCE | $1,000,000* |
| | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $50,000 |
| | | | | | | MED EXP (Any one person) | $ |
| | | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | | | | | | GENERAL AGGREGATE | $2,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER:<br>☐ POLICY ☐ PRO-JECT  X LOC | | | | PRODUCTS - COMP/OP AGG | $1,000,000 |
| | | **AUTOMOBILE LIABILITY**<br>☐ ANY AUTO<br>☐ ALL OWNED AUTOS<br>☐ SCHEDULED AUTOS<br>☐ HIRED AUTOS<br>☐ NON-OWNED AUTOS | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | **GARAGE LIABILITY**<br>☐ ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | | OTHER THAN  EA ACC<br>AUTO ONLY:  AGG | $<br>$ |
| C | | **EXCESS/UMBRELLA LIABILITY**<br>X OCCUR  ☐ CLAIMS MADE | AUC359917304 | 07/01/03 | 07/01/04 | EACH OCCURRENCE | $200MM |
| | | | | | | AGGREGATE | $200MM |
| | | ☐ DEDUCTIBLE<br>X RETENTION  $ 10,000 | | | | | $<br>$<br>$ |
| | | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED?<br>If yes, describe under SPECIAL PROVISIONS below | | | | ☐ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| | | OTHER | | | | | |

**DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS**
*Virginia Surety first $250,000/Lexington next $750,000
**Yorktowne Plaza Associates, LLC; Cap Center Associates, L.P.; Airport Mall Associates, LLC
Loc# 9 - Jordan Lane Shopping Center; 1380 Berlin Turnpike; ;
(See Attached Descriptions)

| **CERTIFICATE HOLDER** | **CANCELLATION** |
|---|---|
| IL Partners, L.P.<br>c/o Lubert-AdlerManagement Company, LLC<br>1811 Chestnut Street<br>Philadelphia, PA 19103 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL __30__ DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES.<br>**AUTHORIZED REPRESENTATIVE**<br>*Cynthia Kelly* |

ACORD 25 (2001/08) 1 of 3    #S41042/M38547                    © ACORD CORPORATION 1988

VSCU/W 006967

## DESCRIPTIONS (Continued from Page 1)

Wethersfield, CT
Loc# 1 - Meriden Parkade, 1231 E. Main St.; Meriden, CT
Loc# 23 - Yorktowne Plaza & Village; York & Cranbrook Roads;
Cockeysville, MD
Loc# 15 - Capitol Center, 114 Western Ave.; Augusta, ME
Loc# 17 - Airport Mall, 1129 Union Street; Bangor, ME

VSCU/W 006968

Client#: 20368          **WEIPRO**

## ACORD™ CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY)
03/25/04

| PRODUCER | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. | |
|---|---|---|
| Cohen-Seltzer, Inc.<br>520 Pennsylvania Avenue<br>P.O. Box 7525<br>Fort Washington, PA  19034 | | |
| | **INSURERS AFFORDING COVERAGE** | NAIC # |
| **INSURED**<br>    WP Realty, Inc.;<br>    West Bridgewater Associates, LP<br>    One Wynnewood Road<br>    Wynnewood, PA  19096 | INSURER A: Virginia Surety Ins Co | |
| | INSURER B: Lexington Ins Co | |
| | INSURER C: American Guarantee & Liab | |
| | INSURER D: | |
| | INSURER E: | |

### COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A<br>B | X | **GENERAL LIABILITY**<br>X COMMERCIAL GENERAL LIABILITY<br>  CLAIMS MADE  X OCCUR | IPGA70000000700090<br>0155730EXCESS | 07/01/03<br>07/01/03 | 07/01/04<br>07/01/04 | EACH OCCURRENCE | $1,000,000* |
| | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $50,000 |
| | | | | | | MED EXP (Any one person) | $ |
| | | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | GENERAL AGGREGATE | $2,000,000 |
| | | POLICY  PRO-JECT  X LOC | | | | PRODUCTS - COMP/OP AGG | $1,000,000 |
| | | **AUTOMOBILE LIABILITY**<br>  ANY AUTO | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | |   ALL OWNED AUTOS<br>  SCHEDULED AUTOS | | | | BODILY INJURY (Per person) | $ |
| | |   HIRED AUTOS<br>  NON-OWNED AUTOS | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | **GARAGE LIABILITY**<br>  ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | | OTHER THAN   EA ACC<br>AUTO ONLY:      AGG | $<br>$ |
| C | | **EXCESS/UMBRELLA LIABILITY**<br>X OCCUR  CLAIMS MADE | AUC359917304 | 07/01/03 | 07/01/04 | EACH OCCURRENCE | $200MM |
| | | | | | | AGGREGATE | $200MM |
| | |   DEDUCTIBLE | | | | | $ |
| | | X RETENTION  $ 10,000 | | | | | $ |
| | | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED?<br>If yes, describe under SPECIAL PROVISIONS below | | | | WC STATU-TORY LIMITS  OTH-ER | |
| | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| | | **OTHER** | | | | | |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS
*Virginia Surety first $250,000/Lexington next $750,000
Loc# 26 - West Bridgewater Plaza; Route 28 & North Main Street;
    West Bridgewater, MA

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
|     Lubert-Adler Group, LLC<br>    c/o Lubert-Adler Management Company, LLC<br>    1811 Chestnut Street<br>    Philadelphia, PA  19103 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL __30__ DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES.<br><br>AUTHORIZED REPRESENTATIVE<br>_Cynthia Kelly Wuifen_      TMJ |

ACORD 25 (2001/08) 1 of 2      #S41045/M38547          © ACORD CORPORATION 1988

VSCU/W 006969

Client#: 20368             WEIPRO

| **ACORD**™ **CERTIFICATE OF LIABILITY INSURANCE** | | DATE (MM/DD/YYYY) 03/25/04 |
|---|---|---|

| PRODUCER | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. | |
|---|---|---|
| Cohen-Seltzer, Inc.<br>520 Pennsylvania Avenue<br>P.O. Box 7525<br>Fort Washington, PA 19034 | | |
| | **INSURERS AFFORDING COVERAGE** | NAIC # |
| INSURED<br><br>WP Realty, Inc.;<br>WP Groton Associates, LP<br>One Wynnewood Road<br>Wynnewood, PA 19096 | INSURER A: Virginia Surety Ins Co | |
| | INSURER B: Lexington Ins Co | |
| | INSURER C: American Guarantee & Liab | |
| | INSURER D: | |
| | INSURER E: | |

**COVERAGES**

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A<br>B | X<br>X | **GENERAL LIABILITY**<br>X COMMERCIAL GENERAL LIABILITY<br>☐ CLAIMS MADE  X OCCUR | IPGA70000000700090<br>0155730EXCESS | 07/01/03<br>07/01/03 | 07/01/04<br>07/01/04 | EACH OCCURRENCE | $1,000,000* |
| | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $50,000 |
| | | | | | | MED EXP (Any one person) | $ |
| | | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER:<br>☐ POLICY ☐ PRO-JECT X LOC | | | | GENERAL AGGREGATE | $2,000,000 |
| | | | | | | PRODUCTS - COMP/OP AGG | $1,000,000 |
| | | **AUTOMOBILE LIABILITY**<br>☐ ANY AUTO<br>☐ ALL OWNED AUTOS<br>☐ SCHEDULED AUTOS<br>☐ HIRED AUTOS<br>☐ NON-OWNED AUTOS | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | **GARAGE LIABILITY**<br>☐ ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | | OTHER THAN  EA ACC<br>AUTO ONLY:  AGG | $<br>$ |
| C | | **EXCESS/UMBRELLA LIABILITY**<br>X OCCUR  ☐ CLAIMS MADE<br><br>☐ DEDUCTIBLE<br>X RETENTION  $ 10,000 | AUC359917304 | 07/01/03 | 07/01/04 | EACH OCCURRENCE | $200MM |
| | | | | | | AGGREGATE | $200MM |
| | | | | | | | $ |
| | | | | | | | $ |
| | | | | | | | $ |
| | | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED?<br>If yes, describe under SPECIAL PROVISIONS below | | | | ☐ WC STATU-TORY LIMITS  ☐ OTH-ER | |
| | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | ☐ OTHER | | | | E.L. DISEASE - POLICY LIMIT | $ |

**DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS**
*Virginia Surety first $250,000/Lexington next $750,000
Loc# 22 - Groton Shopping Center; Long Hill Road (Route 1);
   Groton, CT

| **CERTIFICATE HOLDER** | **CANCELLATION** |
|---|---|
| <br>Lubert-Adler Group III, L.P.<br>c/o Lubert-Adler Management Company, LLC<br>1811 Chestnut Street<br>Philadelphia, PA 19103 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL __30__ DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES.<br>AUTHORIZED REPRESENTATIVE<br>*Cynthia Kelly* TMJ |

ACORD 25 (2001/08) 1 of 2     #S41043/M38547      TMJ     © ACORD CORPORATION 1988

**VSCU/W 006970**

Client#: 20368  WEIPRO

# ACORD™ CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY)
03/25/04

| PRODUCER | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. | |
|---|---|---|
| Cohen-Seltzer, Inc.<br>520 Pennsylvania Avenue<br>P.O. Box 7525<br>Fort Washington, PA 19034 | | |
| | INSURERS AFFORDING COVERAGE | NAIC # |
| INSURED<br>WP Realty, Inc.<br>WP Groton Associates, LP<br>One Wynnewood Road<br>Wynnewood, PA 19096 | INSURER A: Virginia Surety Ins Co | |
| | INSURER B: Lexington Ins Co | |
| | INSURER C: American Guarantee & Liab | |
| | INSURER D: | |
| | INSURER E: | |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A<br>B | X | GENERAL LIABILITY<br>X COMMERCIAL GENERAL LIABILITY<br>☐ CLAIMS MADE X OCCUR | IPGA70000000700090<br>0155730EXCESS | 07/01/03<br>07/01/03 | 07/01/04<br>07/01/04 | EACH OCCURRENCE | $1,000,000* |
| | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $50,000 |
| | | | | | | MED EXP (Any one person) | $ |
| | | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | | | | | | GENERAL AGGREGATE | $2,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER:<br>☐ POLICY ☐ PRO-JECT X LOC | | | | PRODUCTS - COMP/OP AGG | $1,000,000 |
| | | AUTOMOBILE LIABILITY<br>☐ ANY AUTO<br>☐ ALL OWNED AUTOS<br>☐ SCHEDULED AUTOS<br>☐ HIRED AUTOS<br>☐ NON-OWNED AUTOS | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | GARAGE LIABILITY<br>☐ ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | | OTHER THAN EA ACC<br>AUTO ONLY: AGG | $<br>$ |
| C | | EXCESS/UMBRELLA LIABILITY<br>X OCCUR ☐ CLAIMS MADE | AUC359917304 | 07/01/03 | 07/01/04 | EACH OCCURRENCE | $200MM |
| | | | | | | AGGREGATE | $200MM |
| | | ☐ DEDUCTIBLE<br>X RETENTION $ 10,000 | | | | | $<br>$<br>$ |
| | | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED?<br>If yes, describe under SPECIAL PROVISIONS below | | | | ☐ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | OTHER | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS
*Virginia Surety first $250,000/Lexington next $750,000
Loc# 22 - Groton Shopping Center; Long Hill Road (Route 1);
    Groton, CT

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Lubert-Adler Group IV, L.P.<br>c/o Lubert-Adler Management Company, LLC<br>1811 Chestnut Street<br>Philadelphia, PA 19103 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL __30__ DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES.<br>AUTHORIZED REPRESENTATIVE<br>*Cynthia Kelly Whiting* |

ACORD 25 (2001/08) 1 of 2    #S41044/M38547    © ACORD CORPORATION 1988

VSCU/W 006971

Client#: 20368                                    WEIPRO

# ACORD™ CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY)
03/25/04

| PRODUCER | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. | |
|---|---|---|
| Cohen-Seltzer, Inc.<br>520 Pennsylvania Avenue<br>P.O. Box 7525<br>Fort Washington, PA 19034 | | |
| | INSURERS AFFORDING COVERAGE | NAIC # |
| **INSURED**<br><br>WP Realty, Inc.**<br>One Wynnewood Road<br>Wynnewood, PA 19096 | INSURER A: Virginia Surety Ins Co | |
| | INSURER B: Lexington Ins Co | |
| | INSURER C: American Guarantee & Liab | |
| | INSURER D: | |
| | INSURER E: | |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A<br>B | X | **GENERAL LIABILITY**<br>X COMMERCIAL GENERAL LIABILITY<br>CLAIMS MADE  X OCCUR<br><br><br>GEN'L AGGREGATE LIMIT APPLIES PER:<br>POLICY ☐ PRO-JECT ☐ X LOC | IPGA70000000700090<br>0155730EXCESS | 07/01/03<br>07/01/03 | 07/01/04<br>07/01/04 | EACH OCCURRENCE | $1,000,000* |
| | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $50,000 |
| | | | | | | MED EXP (Any one person) | $ |
| | | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | | | | | | GENERAL AGGREGATE | $2,000,000 |
| | | | | | | PRODUCTS - COMP/OP AGG | $1,000,000 |
| | | **AUTOMOBILE LIABILITY**<br>ANY AUTO<br>ALL OWNED AUTOS<br>SCHEDULED AUTOS<br>HIRED AUTOS<br>NON-OWNED AUTOS | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | **GARAGE LIABILITY**<br>ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | | OTHER THAN    EA ACC<br>AUTO ONLY:    AGG | $<br>$ |
| C | | **EXCESS/UMBRELLA LIABILITY**<br>X OCCUR  ☐ CLAIMS MADE<br><br>DEDUCTIBLE<br>X RETENTION    $ 10,000 | AUC359917304 | 07/01/03 | 07/01/04 | EACH OCCURRENCE | $200MM |
| | | | | | | AGGREGATE | $200MM |
| | | | | | | | $ |
| | | | | | | | $ |
| | | | | | | | $ |
| | | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED?<br>If yes, describe under SPECIAL PROVISIONS below | | | | WC STATU-TORY LIMITS ☐  OTHER ☐ | |
| | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| | | **OTHER** | | | | | |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS
*Virginia Surety first $250,000/Lexington next $750,000
**Jordan Lane Associates, LLC; Denmeri Associates, LP; West Bridgewater Associates, LP;
Yorktowne Plaza Associates, LLC; Cap Center Associates, L.P.; Airport Mall Associates,
LLC; WP Groton Associates, LP
(See Attached Descriptions)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Weingarten, LLC<br>c/o Lubert-Adler Management Company, LLC<br>1811 Chestnut Street<br>Philadelphia, PA 19103 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL __30__ DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES.<br><br>AUTHORIZED REPRESENTATIVE<br>*Cynthia Kelly Williams*    TMJ |

ACORD 25 (2001/08) 1 of 3      #S41046/M38547                © ACORD CORPORATION 1988

VSCU/W 006972

## DESCRIPTIONS (Continued from Page 1)

Loc# 9 - Jordan Lane Shopping Center; 1380 Berlin Turnpike; ;
    Wethersfield, CT

Loc# 1 - Meriden Parkade, 1231 E. Main St.; Meriden, CT

Loc# 26 - West Bridgewater Plaza; Route 28 & North Main Street;
    West Bridgewater, MA

Loc# 23 - Yorktowne Plaza & Village; York & Cranbrook Roads;
    Cockeysville, MD

Loc# 15 - Capitol Center, 114 Western Ave.; Augusta, ME

Loc# 17 - Airport Mall, 1129 Union Street; Bangor, ME

Loc# 22 - Groton Shopping Center; Long Hill Road (Route 1);
    Groton, CT

VSCU/W 006973

**Gracechurch Associates, Inc.**
P.O. Box 879
Morrisville, PA 19067-0879
Phone : 215-295-0725   Fax : 215-295-1780

| M E M O | | | Page 1 |
|---|---|---|---|
| **ACCOUNT NO.** WPREA-2 | **OP** PJ | **DATE** 03/29/04 | |
| **POLICY INFORMATION** | | | |
| **POLICY#** IPGA7000000070009 | | | |
| **TYPE** GLIA | | **EFFECTIVE** 07/01/02 | **EXPIRATION** 07/01/03 |

**AON Service Center**
9921 Dupont Cir Dr W, Ste 300
Fort Wayne, IN  46825-1606

CUSTOMER:   W.P. Realty, Inc.

Sheri Brugh                                    Re:   Certificate

Attached please find certificate of insurance issued for above insured.


Sincerely,


Kathleen Lawler

Client#: 20368                                    WEIPRO

# ACORD™ CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY)
10/16/03

| PRODUCER | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. |
|---|---|

Cohen-Seltzer, Inc.
520 Pennsylvania Avenue
P.O. Box 7525
Fort Washington, PA 19034

| | INSURERS AFFORDING COVERAGE | NAIC# |
|---|---|---|
| INSURED | INSURER A: Virginia Surety Ins Co *enacconenci* | |
| S Plaza Associates, LP | INSURER B: Lexington Ins Co | |
| WP Realty, Inc. | INSURER C: American Guarantee & Liab | |
| One Wynnewood Road | INSURER D: | |
| Wynnewood, PA 19096 | INSURER E: | |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A | | GENERAL LIABILITY | IPGA70000000700090 | 07/01/03 | 07/01/04 | EACH OCCURRENCE | $1,000,000* |
| B | X | COMMERCIAL GENERAL LIABILITY | 0155730EXCESS | 07/01/03 | 07/01/04 | DAMAGE TO RENTED PREMISES (Ea occurrence) | $50,000 |
| | | CLAIMS MADE  X  OCCUR | | | | MED EXP (Any one person) | $ |
| | | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | | | | | | GENERAL AGGREGATE | $2,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER: POLICY   PRO-JECT   X  LOC | | | | PRODUCTS - COMP/OP AGG | $1,000,000 |
| | | AUTOMOBILE LIABILITY | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | ANY AUTO | | | | | |
| | | ALL OWNED AUTOS | | | | BODILY INJURY (Per person) | $ |
| | | SCHEDULED AUTOS | | | | | |
| | | HIRED AUTOS | | | | BODILY INJURY (Per accident) | $ |
| | | NON-OWNED AUTOS | | | | | |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | GARAGE LIABILITY | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | ANY AUTO | | | | OTHER THAN   EA ACC | $ |
| | | | | | | AUTO ONLY:   AGG | $ |
| C | | EXCESS/UMBRELLA LIABILITY | AUC359917304 | 07/01/03 | 07/01/04 | EACH OCCURRENCE | $200MM |
| | | X  OCCUR   CLAIMS MADE | | | | AGGREGATE | $200MM |
| | | | | | | | $ |
| | | DEDUCTIBLE | | | | | $ |
| | | X  RETENTION  $ 10,000 | | | | | $ |
| | | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY | | | | WC STATU-TORY LIMITS   OTH-ER | |
| | | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? | | | | E.L. EACH ACCIDENT | $ |
| | | If yes, describe under SPECIAL PROVISIONS below | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| | | OTHER | | | | | |

This certificate cancels and supercedes the certificate issued  11/1/03

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS
*Virginia Surety first $250,000/Lexington next $750,000
Loc# 5 - Stewart Plaza 650 Stewart Avenue; Garden City, NY
Certificate holder is included as additional insured as their interests appear in
Stewart Plaza 650 Stewart Avenue; Garden City NY

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| GMACCM, As Servicer for LA Salle National Bank, Trustee for Commercial Mortgage Passthrough Cert Series SASCO-98-C1 c/o GMACCM ISAOA PO BOX 1687, Horsham PA 19044 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL __30__ DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES. AUTHORIZED REPRESENTATIVE *Cynthia Kelly Webber* |

ACORD 25 (2001/08) 1  of 2     #S39840/M38547              ERL        © ACORD CORPORATION 1988

VSCU/W 006975

Client#: 20368                                                    WEIPRO

| ACORD™ | **CERTIFICATE OF LIABILITY INSURANCE** | DATE (MM/DD/YYYY)<br>07/14/03 |
|---|---|---|

| PRODUCER<br>Cohen-Seltzer, Inc.<br>520 Pennsylvania Avenue<br>P.O. Box 7525<br>Fort Washington, PA 19034 | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. | |
|---|---|---|
| | **INSURERS AFFORDING COVERAGE** | NAIC # |
| INSURED<br>Jordan Lane Associates, LLC<br>WP Realty, Inc.<br>One Wynnewood Road<br>Wynnewood, PA 19096 | INSURER A: Virginia Surety Ins Co /00 Associated | |
| | INSURER B: Lexington Ins Co | |
| | INSURER C: American Guarantee & Liab | |
| | INSURER D: | |
| | INSURER E: | |

**COVERAGES**

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A<br>B | X<br>X | **GENERAL LIABILITY**<br>COMMERCIAL GENERAL LIABILITY<br>☐ CLAIMS MADE ☒ OCCUR | IPGA70000000700090<br>0155730EXCESS | 07/01/03<br>07/01/03 | 07/01/04<br>07/01/04 | EACH OCCURRENCE | $1,000,000* |
| | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $50,000 |
| | | | | | | MED EXP (Any one person) | $ |
| | | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | | | | | | GENERAL AGGREGATE | $2,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER:<br>☐ POLICY ☐ PRO-JECT ☒ LOC | | | | PRODUCTS - COMP/OP AGG | $1,000,000 |
| | | **AUTOMOBILE LIABILITY**<br>☐ ANY AUTO<br>☐ ALL OWNED AUTOS<br>☐ SCHEDULED AUTOS<br>☐ HIRED AUTOS<br>☐ NON-OWNED AUTOS | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | **GARAGE LIABILITY**<br>☐ ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | | OTHER THAN EA ACC<br>AUTO ONLY: AGG | $ |
| C | | **EXCESS/UMBRELLA LIABILITY**<br>☒ OCCUR ☐ CLAIMS MADE<br>☐ DEDUCTIBLE<br>☒ RETENTION $ 10,000 | AUC359917304 | 07/01/03 | 07/01/04 | EACH OCCURRENCE | $200MM |
| | | | | | | AGGREGATE | $200MM |
| | | | | | | | $ |
| | | | | | | | $ |
| | | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED?<br>If yes, describe under SPECIAL PROVISIONS below | | | | ☐ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | OTHER | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS
**\*Virginia Surety first $250,000/Lexington next $750,000**
**Wachovia Bank, NA as Master Servicer on behalf of Wells Fargo Bank, Minnesota, NA as**
**Trustee for the benefit of Certificate Holders of Commercial Mortgage Pass-Through**
**Certificates Series FUNB2001-C4, is included as additional insured with respect to**
**1380 Berlin Turnpike, Wethersfield, CT**

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Wachovia Bank, NA, as Master<br>Servicer of behalf of Wells<br>Fargo Bank Minnesota NA<br>c/o Wachovia Securities<br>PO Box 563956<br>Charlotte, NC 28256-3956 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL __30__ DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES.<br>AUTHORIZED REPRESENTATIVE |

ACORD 25 (2001/08) 1 of 2    #S38835/M38547                TMJ        © ACORD CORPORATION 1988

VSCU/W 006976

| Client#: 20368 | | WEIPRO |
|---|---|---|

# ACORD™ CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY)
03/11/04

| PRODUCER | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. |
|---|---|
| Cohen-Seltzer, Inc.<br>520 Pennsylvania Avenue<br>P.O. Box 7525<br>Fort Washington, PA 19034 | |

| INSURED | INSURERS AFFORDING COVERAGE | NAIC # |
|---|---|---|
| Lake Shore Plaza, LLC<br>WP Realty, Inc.<br>One Wynnewood Road<br>Wynnewood, PA 19096 | INSURER A: Virginia Surety Ins Co  *Greecichirae* | |
| | INSURER B: Lexington Ins Co | |
| | INSURER C: American Guarantee & Liab | |
| | INSURER D: | |
| | INSURER E: | |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A | | **GENERAL LIABILITY** | IPGA7000000700090 | 07/01/03 | 07/01/04 | EACH OCCURRENCE | $1,000,000* |
| B | X | COMMERCIAL GENERAL LIABILITY | 0155730EXCESS | 07/01/03 | 07/01/04 | DAMAGE TO RENTED PREMISES (Ea occurrence) | $50,000 |
| | | ☐ CLAIMS MADE  X OCCUR | | | | MED EXP (Any one person) | $ |
| | | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | | | | | | GENERAL AGGREGATE | $2,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER:<br>☐ POLICY  ☐ PRO-JECT  X LOC | | | | PRODUCTS - COMP/OP AGG | $1,000,000 |
| | | **AUTOMOBILE LIABILITY** | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | ☐ ANY AUTO | | | | | |
| | | ☐ ALL OWNED AUTOS | | | | BODILY INJURY (Per person) | $ |
| | | ☐ SCHEDULED AUTOS | | | | | |
| | | ☐ HIRED AUTOS | | | | BODILY INJURY (Per accident) | $ |
| | | ☐ NON-OWNED AUTOS | | | | | |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | **GARAGE LIABILITY** | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | ☐ ANY AUTO | | | | OTHER THAN  EA ACC | $ |
| | | | | | | AUTO ONLY:  AGG | $ |
| C | | **EXCESS/UMBRELLA LIABILITY** | AUC359917304 | 07/01/03 | 07/01/04 | EACH OCCURRENCE | $200MM |
| | | X OCCUR  ☐ CLAIMS MADE | | | | AGGREGATE | $200MM |
| | | | | | | | $ |
| | | ☐ DEDUCTIBLE | | | | | $ |
| | | X RETENTION  $ 10,000 | | | | | $ |
| | | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** | | | | WC STATU-TORY LIMITS / OTH-ER | |
| | | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? | | | | E.L. EACH ACCIDENT | $ |
| | | If yes, describe under SPECIAL PROVISIONS below | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | **OTHER** | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS
*Virginia Surety first $250,000/Lexington next $750,000
Certificate holder is an additional insured under liability as their
interest may appear with respect to Store #032711 and Lake Shore Plaza

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Hollywood Entertainment<br>Corporation<br>Attn: Lease Compliance<br>Wilsonville, OR 97070 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL __30__ DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES.<br>AUTHORIZED REPRESENTATIVE  *Cynthia Kelly WKill* |

ACORD 25 (2001/08) 1 of 2    #S40850/M38547    ERL    © ACORD CORPORATION 1988

VSCU/W 006977

Client#: 20368                                                    WEIPRO

# ACORD™ CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY)
03/11/04

| PRODUCER | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. |
|---|---|
| Cohen-Seltzer, Inc.<br>520 Pennsylvania Avenue<br>P.O. Box 7525<br>Fort Washington, PA 19034 | |

| | INSURERS AFFORDING COVERAGE | NAIC # |
|---|---|---|
| INSURED<br>Springfield Hollywood Associates, LP<br>WP Realty, Inc.<br>One Wynnewood Road<br>Wynnewood, PA 19096 | INSURER A: Virginia Surety Ins Co | |
| | INSURER B: Lexington Ins Co | |
| | INSURER C: American Guarantee & Liab | |
| | INSURER D: | |
| | INSURER E: | |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A<br>B | | **GENERAL LIABILITY**<br>[X] COMMERCIAL GENERAL LIABILITY<br>[ ] CLAIMS MADE [X] OCCUR | IPGA70000000700090<br>0155730EXCESS | 07/01/03<br>07/01/03 | 07/01/04<br>07/01/04 | EACH OCCURRENCE | $1,000,000* |
| | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $50,000 |
| | | | | | | MED EXP (Any one person) | $ |
| | | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER:<br>[ ] POLICY [ ] PRO-JECT [X] LOC | | | | GENERAL AGGREGATE | $2,000,000 |
| | | | | | | PRODUCTS - COMP/OP AGG | $1,000,000 |
| | | **AUTOMOBILE LIABILITY**<br>[ ] ANY AUTO<br>[ ] ALL OWNED AUTOS<br>[ ] SCHEDULED AUTOS<br>[ ] HIRED AUTOS<br>[ ] NON-OWNED AUTOS | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | **GARAGE LIABILITY**<br>[ ] ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | | OTHER THAN    EA ACC<br>AUTO ONLY:      AGG | $<br>$ |
| C | | **EXCESS/UMBRELLA LIABILITY**<br>[X] OCCUR [ ] CLAIMS MADE<br><br>[ ] DEDUCTIBLE<br>[X] RETENTION  $10,000 | AUC359917304 | 07/01/03 | 07/01/04 | EACH OCCURRENCE | $200MM |
| | | | | | | AGGREGATE | $200MM |
| | | | | | | | $ |
| | | | | | | | $ |
| | | | | | | | $ |
| | | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED?<br>If yes, describe under SPECIAL PROVISIONS below | | | | [ ] WC STATU-TORY LIMITS  [ ] OTH-ER | |
| | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | **OTHER** | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS
*Virginia Surety first $250,000/Lexington next $750,000
Certificate holder is an additional insured under liability as their
interest may appear with respect to Store # 021103 Springield Plaza, Springfield, Mass.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Hollywood Entertainment<br>Corporation<br>Attn: Lease Compliance<br>Wilsonville, OR 97070 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL __30__ DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES.<br>AUTHORIZED REPRESENTATIVE *Cynthia Kelly Wolbein* |

ACORD 25 (2001/08) 1  of 2      #S40851/M38547      ERL      © ACORD CORPORATION 1988

VSCU/W 006978

Client#: 20368                                    WEIPRO

# ACORD™ CERTIFICATE OF LIABILITY INSURANCE

**DATE (MM/DD/YYYY)**
01/16/2004

| PRODUCER | |
|---|---|
| Cohen-Seltzer, Inc.<br>520 Pennsylvania Avenue<br>P.O. Box 7525<br>Fort Washington, PA  19034 | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. |

| INSURED | INSURERS AFFORDING COVERAGE | NAIC # |
|---|---|---|
| SBrook Associates, LP<br>WP Realty, Inc.<br>One Wynnewood Road<br>Wynnewood, PA  19096 | INSURER A: Virginia Surety Ins Co | |
| | INSURER B: Lexington Ins Co | |
| | INSURER C: American Guarantee & Liab | |
| | INSURER D: | |
| | INSURER E: | |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A<br>B | | **GENERAL LIABILITY**<br>X COMMERCIAL GENERAL LIABILITY<br>☐ CLAIMS MADE  X OCCUR | IPGA7000000700090<br>0155730EXCESS | 07/01/03<br>07/01/03 | 07/01/04<br>07/01/04 | EACH OCCURRENCE | $1,000,000* |
| | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $50,000 |
| | | | | | | MED EXP (Any one person) | $ |
| | | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER:<br>☐ POLICY ☐ PRO-JECT X LOC | | | | GENERAL AGGREGATE | $2,000,000 |
| | | | | | | PRODUCTS - COMP/OP AGG | $1,000,000 |
| | | **AUTOMOBILE LIABILITY**<br>☐ ANY AUTO<br>☐ ALL OWNED AUTOS<br>☐ SCHEDULED AUTOS<br>☐ HIRED AUTOS<br>☐ NON-OWNED AUTOS | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | **GARAGE LIABILITY**<br>☐ ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | | OTHER THAN  EA ACC<br>AUTO ONLY:  AGG | $<br>$ |
| C | | **EXCESS/UMBRELLA LIABILITY**<br>X OCCUR  ☐ CLAIMS MADE | AUC359917304 | 07/01/03 | 07/01/04 | EACH OCCURRENCE | $200MM |
| | | | | | | AGGREGATE | $200MM |
| | | ☐ DEDUCTIBLE | | | | | $ |
| | | X RETENTION  $ 10,000 | | | | | $ |
| | | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED?<br>If yes, describe under SPECIAL PROVISIONS below | | | | WC STATU-TORY LIMITS | OTH-ER |
| | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| | | **OTHER** | | | | | |

**DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS**
*Virginia Surety first $250,000/Lexington next $750,000
Certificate holder is included as Additional Insured as respects
Stonybrook Apts., Deptford, NJ and Villager Apts., Marlton, NJ
Loc# 2 - Stonybrook Apartments, 801 Cooper Street; Deptford, NJ

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Fannie Mae &/or Its Asssigns c/o<br>M&T Realty Capital Corporation<br>ATIMA<br>25 South Charles Street<br>Mail Code 101617<br>Baltimore, MD  21201 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL 30 DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES.<br>AUTHORIZED REPRESENTATIVE |

ACORD 25 (2001/08) 1  of 2      #S40346/M38547          © ACORD CORPORATION 1988

Client#: 5073                                                    2VILLGRE

# *ACORD*™ CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YY)
12/30/02

| PRODUCER | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. |
|---|---|
| Hilb, Rogal & Hamilton Company of Metropolitan Washington 800 King Farm Blvd, # 200 Rockville, MD 20850 | |

INSURERS AFFORDING COVERAGE

| INSURED | |
|---|---|
| Village Green Mgmt Co. etal Attn: John Bone, Risk Mgr. 30833 Northwestern HWY. #300 FarmingtonHills, MI 48334 | INSURER A: Virginia Surety Ins. Co. |
| | INSURER B: Hartford Insurance Co. |
| | INSURER C: Federal Insruance Co. |
| | INSURER D: |
| | INSURER E: |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|
| A | **GENERAL LIABILITY** X COMMERCIAL GENERAL LIABILITY CLAIMS MADE X OCCUR | IPGA701200L3 See Attached For Excess GL Coverages | 12/31/02 | 12/31/03 | EACH OCCURRENCE | $250,000 |
| | | | | | FIRE DAMAGE (Any one fire) | $50,000 |
| | | | | | MED EXP (Any one person) | $ |
| | | | | | PERSONAL & ADV INJURY | $250,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: POLICY PRO-JECT LOC | | | | GENERAL AGGREGATE | $ |
| | | | | | PRODUCTS - COMP/OP AGG | $ |
| B | **AUTOMOBILE LIABILITY** X ANY AUTO ALL OWNED AUTOS SCHEDULED AUTOS HIRED AUTOS NON-OWNED AUTOS | 563742UENUA2005 | 12/31/02 | 12/31/03 | COMBINED SINGLE LIMIT (Ea accident) | $1,000,000 |
| | | | | | BODILY INJURY (Per person) | $ |
| | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | **GARAGE LIABILITY** ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | OTHER THAN EA ACC AUTO ONLY: AGG | $ $ |
| C | **EXCESS LIABILITY** OCCUR CLAIMS MADE DEDUCTIBLE RETENTION $ | 79781269 | 12/31/02 | 12/31/03 | EACH OCCURRENCE | $40,000,000 |
| | | | | | AGGREGATE | $40,000,000 |
| | | | | | | $ |
| | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** | | | | WC STATU-TORY LIMITS OTH-ER | |
| | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| B | OTHER Employee Dishonesty | 42BDDAJ2439 | 12/31/02 | 12/31/03 | $1,000,000 Limit $5,000 Deductible | |

DESCRIPTION OF OPERATIONS/LOCATIONS/VEHICLES/EXCLUSIONS ADDED BY ENDORSEMENT/SPECIAL PROVISIONS

Re: Village Green of Ann Arbor, 459 Village Green Drive, Ann Arbor, MI 48105. Cert Holder is listed as Additional Insured for Gen Liab only & Mortgagee & Loss Payee ATIMA. Loan #002038611. Additional Named Insured: Village Green of Ann Arbor.

VSCU/W 006767

| CERTIFICATE HOLDER | ADDITIONAL INSURED; INSURER LETTER: | CANCELLATION |
|---|---|---|
| Columbia Nat'l RE Fin., LLC, Its Successors and Assigns P.O. Box 3050, Mail Drop D1-02 Columbia, MD 21045 | | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL 30 DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES. AUTHORIZED REPRESENTATIVE *Joseph A. Colletta* |

ACORD 25-S (7/97) 1    of 3    #M8377    2SWEA © ACORD CORPORATION 1988

# VILLAGE GREEN MANAGEMENT COMPANY

*THIS ATTACHMENT IS PART OF THE CERTIFICATE OF INSURANCE FORM
FOR THE ABOVE REFERENCED INSURED:*

**Excess General Liability Coverages**

**National Union Fire Insurance Company of PA**
**AM Best Rating A++ FSC XV**
**Policy #0151129120003**
**12/31/00 to 12/31/03**

**$1,000,000 Per Occurrence**
**$2,000,000 General Aggregate**

VSCU/W 006768

# IMPORTANT

If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

## DISCLAIMER

The Certificate of Insurance on the reverse side of this form does not constitute a contract between the issuing insurer(s), authorized representative or producer, and the certificate holder, nor does it affirmatively or negatively amend, extend or alter the coverage afforded by the policies listed thereon.

VSCU/W 006769

**ACORD 25-S (7/97)** 2 of 3 #M8377

Client#: 5073          2VILLGRE

# ACORD™ CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YY)
12/30/02

| PRODUCER | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. |
|---|---|
| Hilb, Rogal & Hamilton Company of Metropolitan Washington 800 King Farm Blvd, # 200 Rockville, MD 20850 | |
| INSURED | **INSURERS AFFORDING COVERAGE** |
| Village Green Mgmt Co. etal Attn: John Bone, Risk Mgr. 30833 Northwestern HWY. #300 FarmingtonHills, MI 48334 | INSURER A: Virginia Surety Ins. Co. |
| | INSURER B: Hartford Insurance Co. |
| | INSURER C: Federal Insruance Co. |
| | INSURER D: |
| | INSURER E: |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|
| A | **GENERAL LIABILITY** [X] COMMERCIAL GENERAL LIABILITY [ ] CLAIMS MADE [X] OCCUR | IPGA701200L3 See Attached For Excess GL Coverages | 12/31/02 | 12/31/03 | EACH OCCURRENCE | $250,000 |
| | | | | | FIRE DAMAGE (Any one fire) | $50,000 |
| | | | | | MED EXP (Any one person) | $ |
| | | | | | PERSONAL & ADV INJURY | $250,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: [ ] POLICY [ ] PRO-JECT [ ] LOC | | | | GENERAL AGGREGATE | $ |
| | | | | | PRODUCTS - COMP/OP AGG | $ |
| B | **AUTOMOBILE LIABILITY** [X] ANY AUTO [ ] ALL OWNED AUTOS [ ] SCHEDULED AUTOS [ ] HIRED AUTOS [ ] NON-OWNED AUTOS | 563742UENUA2005 | 12/31/02 | 12/31/03 | COMBINED SINGLE LIMIT (Ea accident) | $1,000,000 |
| | | | | | BODILY INJURY (Per person) | $ |
| | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | **GARAGE LIABILITY** [ ] ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | OTHER THAN EA ACC AUTO ONLY: AGG | $ |
| C | **EXCESS LIABILITY** [ ] OCCUR [ ] CLAIMS MADE [ ] DEDUCTIBLE [ ] RETENTION $ | 79781269 | 12/31/02 | 12/31/03 | EACH OCCURRENCE | $40,000,000 |
| | | | | | AGGREGATE | $40,000,000 |
| | | | | | | $ |
| | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** | | | | [ ] WC STATU-TORY LIMITS [ ] OTH-ER | |
| | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| B | OTHER **Employee Dishonesty** | 42BDDAJ2439 | 12/31/02 | 12/31/03 | $1,000,000 Limit $5,000 Deductible | |

DESCRIPTION OF OPERATIONS/LOCATIONS/VEHICLES/EXCLUSIONS ADDED BY ENDORSEMENT/SPECIAL PROVISIONS

Re: Village Park of Auburn Hills, 1291 Circle Drive, Pontiac, MI 48340 Cert. Holder is listed as Additional Insured for Gen'l Liability only Loss Payee for loss of rents and Mortgagee ATIMA. Loan #87862 Additional Named Insured: Village Park of Auburn Hills. ****See attached for Mortgagee Clause****

VSCU/W 006770

| CERTIFICATE HOLDER | ADDITIONAL INSURED; INSURER LETTER: | CANCELLATION |
|---|---|---|
| Monumental Life Insurance Co. c/o AEGON USA Realty Advisors 4333 Edgewood Road, NE Cedar Rapids, IA 52499 | | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL 30 DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER,ITS AGENTS OR REPRESENTATIVES. AUTHORIZED REPRESENTATIVE _Joseph A. Colletti_ |

ACORD 25-S (7/97)1   of 2     #M8377             2SWEA © ACORD CORPORATION 1988

# VILLAGE GREEN MANAGEMENT COMPANY

*THIS ATTACHMENT IS PART OF THE CERTIFICATE OF INSURANCE FORM
FOR THE ABOVE REFERENCED INSURED:*

Excess General Liability Coverages

**National Union Fire Insurance Company of PA
AM Best Rating A++ FSC XV
Policy #0151129120003
12/31/00 to 12/31/03**

**$1,000,000 Per Occurrence
$2,000,000 General Aggregate**

VSCU/W 006771

Mortgagee Clause for Village Park of Auburn Hills

Monumental Life Insurance Company
a Maryland Corporation & Its Successors, Assigns & Affiliates, ATIMA
c/o AEGON USA Realty Advisors, Inc.
Mortgage Loan Dept.
4333 Edgewood Road, NE
Cedar Rapids, IA  52499-5443

VSCU/W 006772

# IMPORTANT

If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

## DISCLAIMER

The Certificate of Insurance on the reverse side of this form does not constitute a contract between the issuing insurer(s), authorized representative or producer, and the certificate holder, nor does it affirmatively or negatively amend, extend or alter the coverage afforded by the policies listed thereon.

VSCU/W 006773

Client#: 5073                                          2VILLGRE

# ACORD™ CERTIFICATE OF LIABILITY INSURANCE

| | DATE (MM/DD/YY) |
|---|---|
| | 12/30/02 |

| PRODUCER | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. |
|---|---|
| Hilb, Rogal & Hamilton Company of Metropolitan Washington 800 King Farm Blvd, # 200 Rockville, MD  20850 | |

**INSURERS AFFORDING COVERAGE**

| INSURED | |
|---|---|
| Village Green Mgmt Co. etal Attn: John Bone, Risk Mgr. 30833 Northwestern HWY. #300 FarmingtonHills, MI  48334 | INSURER A: **Virginia Surety Ins. Co.** |
| | INSURER B: **Hartford Insurance Co.** |
| | INSURER C: **Federal Insruance Co.** |
| | INSURER D: |
| | INSURER E: |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|
| A | GENERAL LIABILITY [X] COMMERCIAL GENERAL LIABILITY [ ] CLAIMS MADE [X] OCCUR | IPGA701200L3 See Attached For Excess GL Coverages | 12/31/02 | 12/31/03 | EACH OCCURRENCE | $250,000 |
| | | | | | FIRE DAMAGE (Any one fire) | $50,000 |
| | | | | | MED EXP (Any one person) | $ |
| | | | | | PERSONAL & ADV INJURY | $250,000 |
| | | | | | GENERAL AGGREGATE | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: [ ] POLICY [ ] PRO-JECT [ ] LOC | | | | PRODUCTS - COMP/OP AGG | $ |
| B | AUTOMOBILE LIABILITY [X] ANY AUTO [ ] ALL OWNED AUTOS [ ] SCHEDULED AUTOS [ ] HIRED AUTOS [ ] NON-OWNED AUTOS | 563742UENUA2005 | 12/31/02 | 12/31/03 | COMBINED SINGLE LIMIT (Ea accident) | $1,000,000 |
| | | | | | BODILY INJURY (Per person) | $ |
| | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | GARAGE LIABILITY [ ] ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | OTHER THAN   EA ACC AUTO ONLY:        AGG | $ $ |
| C | EXCESS LIABILITY [ ] OCCUR [ ] CLAIMS MADE [ ] DEDUCTIBLE [ ] RETENTION     $ | 79781269 | 12/31/02 | 12/31/03 | EACH OCCURRENCE | $40,000,000 |
| | | | | | AGGREGATE | $40,000,000 |
| | | | | | | $ |
| | | | | | | $ |
| | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY | | | | [ ] WC STATU-TORY LIMITS  [ ] OTH-ER | |
| | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| B | OTHER Employee Dishonesty | 42BDDAJ2439 | 12/31/02 | 12/31/03 | $1,000,000 Limit $5,000 Deductible | |

DESCRIPTION OF OPERATIONS/LOCATIONS/VEHICLES/EXCLUSIONS ADDED BY ENDORSEMENT/SPECIAL PROVISIONS

Re: Village Green of Beachwood (BEE), 26500 Amhearst, Beachwood, OH 44122. Certificate Holders is listed as Additional Insured for General Liab only & Mortgagee & Loss Payee ATIMA. Loan #6103457 Additional Named Insured: Village Green of Beachwood.

VSCU/W 006774

| CERTIFICATE HOLDER | ADDITIONAL INSURED; INSURER LETTER: | CANCELLATION |
|---|---|---|
| Prudential Ins. Co. of America Mort. Loan Ins. & Tax Div. P.O. Box 10082 Van Nuys, CA  91410 | | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL 30 DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES. AUTHORIZED REPRESENTATIVE |

ACORD 25-S (7/97) 1   of 2      #M8377                          2SWEA © ACORD CORPORATION 1988

# VILLAGE GREEN MANAGEMENT COMPANY

*THIS ATTACHMENT IS PART OF THE CERTIFICATE OF INSURANCE FORM*
*FOR THE ABOVE REFERENCED INSURED:*

**Excess General Liability Coverages**

**National Union Fire Insurance Company of PA**
**AM Best Rating A++ FSC XV**
**Policy #0151129120003**
**12/31/00 to 12/31/03**

**$1,000,000 Per Occurrence**
**$2,000,000 General Aggregate**

VSCU/W 006775

# IMPORTANT

If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

# DISCLAIMER

The Certificate of Insurance on the reverse side of this form does not constitute a contract between the issuing insurer(s), authorized representative or producer, and the certificate holder, nor does it affirmatively or negatively amend, extend or alter the coverage afforded by the policies listed thereon.

VSCU/W 006776

ACORD 25-S (7/97) 2  of 2  #M8377